**Juan VALENZUELA, Petitioner-Appellant,**

v.

**L. SMALL, Respondent-Appellee.**

**No. 15-56971**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 8, 2017 Pasadena, California

Filed June 05, 2017

Michael Parente, Assistant Federal Public Defender, FPDCA—Federal Public Defender's Office (Los Angeles), Los Angeles, CA, for Petitioner-Appellant

James William Bilderback, II, Supervising Deputy Attorney General, Steven Mercer, AGCA-Office of the California Attorney General, Los Angeles, CA, Sarah J. Farhat, Esquire, Deputy Attorney General, AGCA—Office of the California Attorney General, San Francisco, CA, for Respondent-Appellee

Before: KOZINSKI and OWENS, Circuit Judges, and SETTLE,* District Judge.

**MEMORANDUM ***

To justify equitable tolling, Valenzuela must show that he diligently pursued his rights and that an extraordinary circumstance "stood in his way" and prevented timely filing. Holland v. Florida, 560 U.S. 631, 649, 130 S.Ct. 2549, 177 L.Ed.2d 130 (2010). "[S]erious instances of attorney misconduct" can create an extraordinary circumstance sufficient to justify equitable tolling. Id. at 652, 130 S.Ct. 2549; Doe v. Busby, 661 F.3d 1001, 1012–14 (9th Cir. 2011). We apply this standard leniently when a prisoner proceeds pro se. Fue v. Biter, 842 F.3d 650, 657 (9th Cir. 2016) (en banc).

The effects of Melson's undisputed misconduct, evidenced by professional misconduct findings and an actual State Bar suspension, lingered beyond the period of his formal representation. As a result of Melson's misbehavior, Valenzuela was left to

---

* The Honorable Benjamin H. Settle, United States District Judge for the Western District of Washington, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

personally draft and file his state habeas petition from prison, a decade after his initial conviction, without a single exhausted claim. See 28 U.S.C. § 2254(b)(1)(A). Valenzuela was entitled to adequate time to exhaust his claims in state court and prepare a federal habeas petition.

Melson's conduct was sufficiently extraordinary to justify equitable tolling not only for the period of his representation, but also for the period (from November 6, 2008 to July 8, 2009) in which Valenzuela's properly filed pro se petitions were pending before the California Court of Appeal and the California Supreme Court. Valenzuela's federal filing was thus timely.

**VACATED AND REMANDED.**

SETTLE, District Judge, concurring:

I concur in the judgment reached by the court. In my view, the impediment that stood in Valenzuela's way from November 6, 2008 to July 8, 2009 was the absence of an exhausted claim. See Rasberry v. Garcia, 448 F.3d 1150, 1154 (9th Cir. 2006) ("Once a district court determines that a habeas petition contains only unexhausted claims, it need not inquire further as to the petitioner's intentions. Instead, it may simply dismiss the habeas petition for failure to exhaust."). Although this impediment stood in Valenzuela's way, our circuit recently held that district courts may accept petitions asserting only unexhausted claims. Mena v. Long, 813 F.3d 907, 912 (9th Cir. 2016).